Marcus L. **HARRISON**, Plaintiff–Appellant,

v.

D. **MILLIGAN**; et al., Defendants–Appellees.

No. 14–15022.

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2015.*

Filed May 19, 2015.

Marcus L. Harrison, Crescent City, CA, pro se.

John Randall Andrada, Esquire, Lynne Stocker, Terrence James Brasch, Andrada & Associates Professional Corporation, Oakland, CA, for Defendants–Appellees.

Before: LEAVY, CALLAHAN, and M. SMITH, Circuit Judges.

MEMORANDUM **

Marcus L. Harrison, a California state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging that defendants violated his First Amendment rights when they confiscated his mail. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung,* 391 F.3d 1051, 1056 (9th Cir.2004), and we affirm.

The district court properly granted summary judgment because Harrison failed to

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

raise a genuine dispute of material fact as to whether defendants' confiscation of his incoming mail was not reasonably related to the prison's legitimate penological interest in prison safety, and as to whether defendants' confiscation of his outgoing mail did not further a substantial governmental interest in prison safety. *See Thornburgh v. Abbott,* 490 U.S. 401, 413, 109 S.Ct. 1874, 104 L.Ed.2d 459 (1989) (setting forth factors for evaluating a First Amendment claim relating to the regulation of incoming mail); *Procunier v. Martinez,* 416 U.S. 396, 413–14, 94 S.Ct. 1800, 40 L.Ed.2d 224 (1974) (setting forth factors for evaluating a First Amendment claim relating to the regulation of outgoing mail), *overruled on other grounds by Thornburgh,* 490 U.S. 401, 109 S.Ct. 1874; *see also Beard v. Banks,* 548 U.S. 521, 528–30, 126 S.Ct. 2572, 165 L.Ed.2d 697 (2006) (courts should accord "deference to the views of prison authorities").

Harrison's request for appointment of counsel, as set forth in his opening brief, is denied.

We do not address matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.